UNITED STATES of America, Plaintiff-Appellee,

v.

Ahmed Mohammed-Abdullah-Omar AL-HAJ, Defendant-Appellant.

No. 17-3177

United States Court of Appeals, Tenth Circuit.

Filed January 23, 2018

(D.C. No. 5:03-CR-40100-SAC-4) (D. Kansas)

James A. Brown, Jared S. Maag, Office of the United States Attorney, District of Kansas, Topeka, KS, for Plaintiff-Appellee

Ahmed Mohammed-Abdullah-Omar Al-Haj, Pro Se

Before LUCERO, BALDOCK, and MORITZ, Circuit Judges.*

**ORDER AND JUDGMENT** **

Bobby R. Baldock, United States Circuit Judge

To make a long story short, Defendant Al-Haj filed a motion pursuant to Fed. R. Civ. P. 60 asking the federal district court in Kansas to hold "void" a Kansas state forfeiture proceeding that was resolved against him in 2006. Specifically, Defendant sought the return of $4,453 in cash and a 1998 Chevy Tahoe. The district

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

court denied Defendant's motion on the merits and Defendant appealed. We exercise jurisdiction under 28 U.S.C. § 1291. Now before the Court is the Government's motion to dismiss this appeal for want of jurisdiction on the basis of the *Rooker-Feldman* doctrine. *See Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *D.C. Court of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983). The doctrine applies to "cases brought by state-court losers complaining of injuries caused by state-court judgments, rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments." *Exxon Mobil Corp. v. Saudi Basic Indus.*, 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005). Such cases overlook the fact that appellate jurisdiction over state court judgments rests, via 28 U.S.C. § 1257, in the Supreme Court alone. Defendant here litigated and lost in state court. His Rule 60 motion essentially invited the district court, a federal court of first instance, to review and reverse an unfavorable state court judgment. Accordingly, the district court should have dismissed Defendant's motion for want of jurisdiction. While we DENY the Government's motion to dismiss *this appeal* for want of jurisdiction, we VACATE the decision of the district court and REMAND to the district court with instructions to dismiss Defendant's motion for want of subject matter jurisdiction. *Exxon Mobil*, 544 U.S. at 283–84, 125 S.Ct. 1517.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. See Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.